## UNITED STATES BANKRUPTCY COURT
### WESTERN **DISTRICT OF** TEXAS
### SAN ANTONIO **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| PRACS INSTITUTE HOLDINGS, LLC | § | Case No. 13-50748 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JOSE C. RODRIGUEZ          , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  485,038.26 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  527,344.28 | |

3) Total gross receipts of $ 1,205,671.86  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 193,289.32  (see **Exhibit 2**), yielded net receipts of $ 1,012,382.54  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 88,646,554.81 | $ 88,646,554.81 | $ 485,038.26 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 527,344.28 | 527,344.28 | 527,344.28 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 343,222.94 | 343,222.94 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 4,774,795.71 | 4,018,974.21 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 94,291,917.74 | $ 93,536,096.24 | $ 1,012,382.54 |

4)  This case was originally filed under chapter 7 on  03/22/2013 .  The case was pending for 66 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/10/2018                     By:/s/JOSE C. RODRIGUEZ
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET | 1290-000 | 10,000.00 |
| UNSCHEDULED ASSET | 1290-000 | 25,000.00 |
| UNSCHEDULED ASSET | 1290-000 | 138,107.31 |
| UNSCHEDULED ASSET | 1290-000 | 36,787.00 |
| UNSCHEDULED ASSET | 1290-000 | 422,500.00 |
| UNSCHEDULED ASSET | 1290-000 | 120,000.00 |
| UNSCHEDULED ASSET | 1290-000 | 422,500.00 |
| UNSCHEDULED ASSET | 1290-000 | 27,010.57 |
| UNSCHEDULED ASSET | 1290-000 | 3,766.98 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,205,671.86** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| PRACS INSTITUTE SAN ANTONIO, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 55,182.01 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| PRACS INSTITUTE, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 138,107.31 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 193,289.32 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FREEPORT FINANCIAL, LLC | 4110-000 | NA | 485,038.26 | 485,038.26 | 485,038.26 |
| 8 | APOTEX INC. | 4210-000 | NA | 1,042,000.00 | 1,042,000.00 | 0.00 |
| 2 | FREEPORT FINANCIAL, LLC, AS AGENT F | 4210-000 | NA | 87,119,516.55 | 87,119,516.55 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 88,646,554.81 | $ 88,646,554.81 | $ 485,038.26 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSE C. RODRIGUEZ | 2100-000 | NA | 84,677.42 | 84,677.42 | 84,677.42 |
| JOSE C. RODRIGUEZ | 2200-000 | NA | 0.00 | 0.00 | 0.00 |
| GEORGE ADAMS & COMPANY INSURANCE CO | 2300-000 | NA | 519.87 | 519.87 | 519.87 |
| ACCESS | 2410-000 | NA | 1,867.55 | 1,867.55 | 1,867.55 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CINTAS DOCUMENT MANAGEMENT | 2410-000 | NA | 3,115.65 | 3,115.65 | 3,115.65 |
| GREAT AMERICAN STORAGE | 2410-000 | NA | 1,672.00 | 1,672.00 | 1,672.00 |
| IRON MOUNTAIN | 2410-000 | NA | 6,060.20 | 6,060.20 | 6,060.20 |
| LIGHTSPEED COURIER, INC. | 2410-000 | NA | 36,573.23 | 36,573.23 | 36,573.23 |
| LINN GROVE CENTER | 2410-000 | NA | 25,100.00 | 25,100.00 | 25,100.00 |
| RECORD KEEPERS, LLC | 2410-000 | NA | 4,330.38 | 4,330.38 | 4,330.38 |
| RECORDKEEPERS, LLC | 2410-000 | NA | 7,031.65 | 7,031.65 | 7,031.65 |
| U-HAUL MOVING & STORAGE | 2410-000 | NA | 283.80 | 283.80 | 283.80 |
| U-HAUL MOVING & STORAGE AT BISSONNE | 2410-000 | NA | 991.40 | 991.40 | 991.40 |
| UHAUL MOVING & STORAGE AT BISSONNET | 2410-000 | NA | 1,155.20 | 1,155.20 | 1,155.20 |
| BANK OF KANSAS CITY | 2600-000 | NA | 10,477.16 | 10,477.16 | 10,477.16 |
| HUGHES PITTMAN & GUPTON, LLP | 2990-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| JANET RAKOWITZ | 2990-000 | NA | 5,855.88 | 5,855.88 | 5,855.88 |
| LETICIA REYNA | 2990-000 | NA | 700.00 | 700.00 | 700.00 |
| MATTHEW JOHNSON | 2990-000 | NA | 300.00 | 300.00 | 300.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRACS INSTITUTE, LLC | 2990-000 | NA | 7,000.00 | 7,000.00 | 7,000.00 |
| SAN ANTONIO COPY CONCIERGE | 2990-000 | NA | 11,420.70 | 11,420.70 | 11,420.70 |
| RONALD HORNBERGER | 3210-000 | NA | 229,760.00 | 229,760.00 | 229,760.00 |
| RONALD HORNBERGER | 3220-000 | NA | 6,645.48 | 6,645.48 | 6,645.48 |
| JANET RAKOWITZ | 3410-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| CDG GROUP, LLC | 3732-000 | NA | 46,806.71 | 46,806.71 | 46,806.71 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 527,344.28 | $ 527,344.28 | $ 527,344.28 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ROY DAGNALL | 5300-000 | NA | 40,000.00 | 40,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 303,222.94 | 303,222.94 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 343,222.94 | $ 343,222.94 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | ALVOGEN, INC. | 7100-000 | NA | 340,609.00 | 340,609.00 | 0.00 |
| 11B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 26,560.34 | 26,560.34 | 0.00 |
| 4 | JANSSEN RESEARCH AND DEVELOPMENT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 7 | MADRIGAL PHARMACEUTICALS, INC. | 7100-000 | NA | 100,112.00 | 100,112.00 | 0.00 |
| 3 | ORION CORPORATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 9 | PERRIGO COMPANY | 7100-000 | NA | 755,821.50 | 0.00 | 0.00 |
| 5 | PFIZER, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 6 | THE BANK OF NEW YORK TRUST CO., AS | 7100-000 | NA | 3,551,692.87 | 3,551,692.87 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 4,774,795.71 | $ 4,018,974.21 | $ 0.00 |

13-50748-cag  Doc#30  Filed 09/18/18  Entered 09/18/18 13:01:32  Main Document  Pg 9 of

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 13-50748 CAG |
| Case Name: | PRACS INSTITUTE HOLDINGS, LLC |
| For Period Ending: | 08/10/2018 |

| | |
|---|---|
| Judge: | Craig A. Gargotta |

| | |
|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ |
| Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| 341(a) Meeting Date: | 04/25/2013 |
| Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. STOCKS AND INTERESTS<br><br>100% MEMBERSHIP INTEREST IN EACH OF:<br>PRACS INSTITUTE MANAGEMENT, LLC<br>PRACS INSTITUTE CANADA B.C. LTD. | Unknown | 0.00 | | 0.00 | FA |
| 2. UNSCHEDULED ASSET                (u)<br><br>PAYMENT FROM TEVA PHARMACEUTICALS FOR RELEASE AND SHIPMENT OF ALL CLINICAL STUDY BLOOD SAMPLES FOR THE CLOZAPINE STUDY | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 3. UNSCHEDULED ASSET                (u)<br><br>JOHN HANCOCK PAYMENT TO TRUSTEE FOR PAYMENT TO AUDITOR | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 4. UNSCHEDULED ASSET                (u)<br><br>ACCOUNTS RECEIVABLES BELONGING TO PRACS INSTITUTE, LLC<br>FUNDS TRANSFERED TO RIGHTFUL OWNER | 0.00 | 0.00 | | 138,107.31 | FA |
| 5. UNSCHEDULED ASSET                (u)<br><br>RETURN OF PREMIUM DUE FOR 2012 - 2013 AUDIT POLICY NO. WC508096904 (CA) WORKERS COMP | 0.00 | 36,787.00 | | 36,787.00 | FA |
| 6. UNSCHEDULED ASSET                (u)<br><br>REIMBURSEMENT OF COPY CONCIERGE PAYMENTS FOR MAIL OUTS OF 05/20/15 TO  BUDGETED BANK FEES FOR MONTHS OF JANUARY AND FEBRUARY, 2015 | 0.00 | 3,766.98 | | 0.00 | FA |
| 7. UNSCHEDULED ASSET<br><br>RECEIPT FROM PRACS INSTITUTE, LLC, FUNDS FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET | 0.00 | 0.00 | | 422,500.00 | FA |
| 8. UNSCHEDULED ASSET<br><br>RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC FOR PROPOSED TRUSTEE COMPENSATION | 0.00 | 0.00 | | 120,000.00 | FA |

Page: **2**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-50748 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |
| Case Name: | PRACS INSTITUTE HOLDINGS, LLC | | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| | | | | | 341(a) Meeting Date: | 04/25/2013 |
| For Period Ending: | 08/10/2018 | | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 9.  UNSCHEDULED ASSET<br><br>RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC OF FUNDS FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET. | 0.00 | 0.00 | | 422,500.00 | FA |
| 10.  UNSCHEDULED ASSET<br><br>RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC TO COMPLETE REFUND TO LENDERS OF TAX OVERPAYMENT FROM SALE OF 5109 MEDICAL DR., SAN ANTONIO, TX. | 0.00 | 0.00 | | 27,010.57 | FA |
| 11.  UNSCHEDULED ASSET<br><br>RECEIPT FOR REIMBURSEMENT FROM PRACS INSTITUTE SAN ANTONIO, LLC FOR PRIOR PAYMENTS MADE TO COPY CONCIERGE FOR MAILOUTS OF 05/20/15. | 0.00 | 0.00 | | 3,766.98 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $0.00 | $75,553.98 | | $1,205,671.86 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

13-50748-cag  Doc#30  Filed 09/18/18  Entered 09/18/18 13:01:32  Main Document    Pg 11 of 39

Exhibit 8

11/28/17jr TFR READY FOR FILING

10/11/17jr FINAL TFR HAS BEEN PREPARED AND IS READY FOR FILING; IRON MOUNTAIN IS ASKING FOR PAYMENT ON STORAGE FEES FOR UNITS THAT WERE NOT BILLING THE ESTATE; ADVISED IRON MOUNTAIN i HAVE NO FUNDS PURSUANT TO THE ORDERS ENTERED IN THE CASE.  THERE IS A SURPLUS OF AROUND $330000 TO BE REFUNDED TO FUNDING SPONSORS BUT ORDERS ON WHAT I CAN DO WITH THE FUNDS ARE CLEAR AS PER ATTORNEY FOR TH ESTATE. WILL SO ADVISE SPONSORS AND AWAIT THEIR INSTRUCTIONS. CANNOT FILE TFR WITHOUT CLARIFICATION ON WHO IS TO BE PAID.

09/19/17jr CHECK PAID AND CLEARED; OK FOR TFR FILING.

08/24 17jr  ORDER ON JANET'S FINAL FEE APPLICATION WAS ENTERED; WILL PAY EITHER BY IMMEDIATE CHECK OR VIA TFR. TFR BEING FINALIZED.

07/12/17jr PENDING TFR FINALIZATION

05/30/17jr 401k audit was completed; the Form 5500 was filed; will file final fee app for Janet and the TFRS when the fee app order is entered.

04/19/17jr ADVISED THAT AUDIT REPORT COMPLETED; WILL FILE TFRS AFTER JANET FEE APP CAN BE APPROVED.

03/15/17jr Checking on audit completion and status; provided auditors with DOL contacts; they appear to not have received required responses from the recipients as of date and they are seeking guidance.

01/19/17jr 401K AUDIT BEING FINALIZED; FEE APPS PENDING AND TFRS TO BE FILED UPON COMPLETION OF AUDIT REPORT TO IRS

11/30/16jr  401k audit underway; fee apps pending for TFR

10/25/16jr  Awaiting final Form 5500 to be filed for TFR

9/22/16jr Need all final fee apps; pending final Form 5500

Initial Projected Date of Final Report (TFR): 12/15/2014          Current Projected Date of Final Report (TFR): 06/15/2018

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/13 | 2 | TEVA PHARMACEUTICALS 1090 HORSHAM RD.NORTH WALES, PA 19454-1090 | OTHER RECEIPTS | 1290-000 | $10,000.00 | | $10,000.00 |
| 05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $10.00 | $9,990.00 |
| 06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $14.22 | $9,975.78 |
| 07/23/13 | 3 | JOHN HANCOCK USA GROUP PENSIONS P.O. Box 600Buffalo, NY 14201-0600 | OTHER RECEIPTS | 1290-000 | $25,000.00 | | $34,975.78 |
| 07/25/13 | 101 | HUGHES PITTMAN & GUPTON, LLP 1500 SUNDAY DR., STE. 300RALEIGH, NC 27607 | OTHER CHAPTER 7 ADMINISTRATIVE EXPS 401K AUDIT - INVOICE NO. 086733 | 2990-000 | | $25,000.00 | $9,975.78 |
| 07/26/13 | | PRACS INSTITUTE SAN ANTONIO, LLC | RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC FOR PROPOSED TRUSTEE COMPENSATION | 1290-000 | $120,000.00 | | $129,975.78 |
| 07/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $23.63 | $129,952.15 |
| 08/14/13 | 4 | LLOYD INC. OF IOWA | ACCOUNTS RECEIVABLE | 1290-000 | $40,438.80 | | $170,390.95 |
| 08/19/13 | 4 | TEVA PHARMACEUTICAL | ACCOUNTS RECEIVABLE | 1290-000 | $97,668.51 | | $268,059.46 |
| 08/19/13 | 102 | PRACS INSTITUTE, LLC | PAYMENT TO PRACS INSTITUTE, LLC OF ACCOUNT RECEIVABLE FUNDS RECEIVED BY PRACS INSTITUTE HOLDINGS, LLC FROM LLOYD INC. OF IOWA (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 8500-000 | | $40,438.80 | $227,620.66 |

UST Form 101-7-TDR (10/1/2010) *(Page: 12)*

Page Subtotals: $293,107.31 $65,486.65

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50748
Case Name: PRACS INSTITUTE HOLDINGS, LLC

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0543
CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX9434
For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/13 | 103 | PRACS INSTITUTE, LLC | PAYMENT TO PRACS INSTITUTE, LLC OF ACCOUNT RECEIVABLE FUNDS RECEIVED BY PRACS INSTITUTE HOLDINGS, LLC FROM TEVA PHARMACEUTICAL  (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 8500-000 | | $97,668.51 | $129,952.15 |
| 08/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $241.43 | $129,710.72 |
| 09/06/13 | | PRACS INSTITUTE, LLC | RECEIPT FROM PRACS INSTITUTE, LLC, FUNDS FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET | 1290-000 | $422,500.00 | | $552,210.72 |
| 09/06/13 | | PRACS INSTITUTE SAN ANTONIO, LLC | RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC, FUNDS FOR PAYMENTS OF ADMINISTRATIVE EXPENSES FOR SEPTEMBER, 2013 BUDGET | 1290-000 | $422,500.00 | | $974,710.72 |
| 09/24/13 | 104 | PLUNKETT & GIBSON, INC. C/O RONALD HORNBERGER70 N.E. LOOP 410, STE. 1100SAN ANTONIO, TX 78216 | ATTORNEY FOR TRUSTEE FEE (OTHER) PURSUANT ORDER GRANTING THIRD INTERIM APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 09/24/13 | 3210-000 | | $41,440.00 | $933,270.72 |
| 09/24/13 | 105 | PLUNKETT & GIBSON, INC. C/O RONALD HORNBERGER70 N.E. LOOP 410, STE. 1100SAN ANTONIO, TX 78216 | ATTORNEY FOR TRUSTEE EXP. (OTHER) PURSUANT ORDER GRANTING THIRD INTERIM APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 09/24/13 | 3220-000 | | $1,204.27 | $932,066.45 |

Page Subtotals: $845,000.00    $140,554.21

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,069.69 | $930,996.76 |
| 10/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,383.74 | $929,613.02 |
| 11/01/13 | 106 | JANET RAKOWITZ WYSI WYG Consulting11024 Macaway, #2Adkins, TX 78101 | ADMINISTRATIVE EXPENSE TRAVEL TO FARGO TO RETRIEVE PRE-PETITION TAX INFORMATION, BOX UP PERTINENT DOCUMENTS FOR TRUSTEE Payment made pursuant to approved cash collateral budget approved by the Fourth Cash Collateral Order, Dkt. #256 and the Final Closing Order, Dkt. #729 | 2990-000 | | $5,855.88 | $923,757.14 |
| 11/08/13 | 107 | JOSE C. RODRIGUEZ, TRUSTEE CHAPTER 7 TRUSTEE342 W. WOODLAWN, STE. 103SAN ANTONIO, TX 78212 | COURT ORDERED PAYMENT PURSUANT TO 9019 GLOBAL AGREEMENT AND BUDGET | 2100-000 | | $129,677.42 | $794,079.72 |
| 11/20/13 | 107 | Reverses Check # 107 | COURT ORDERED PAYMENT  WILL REISSUE IN DIFFERENT AND LOWER AMOUNT - JR NOTIFIED AND APPROVED | 2100-000 | | ($129,677.42) | $923,757.14 |
| 11/21/13 | 108 | JOSE C. RODRIGUEZ, TRUSTEE CHAPTER 7 TRUSTEE342 W. WOODLAWN, STE. 103SAN ANTONIO, TX 78212 | TRUSTEE COMPENSATION PURSUANT TO APPROVED BUDGET, MARCH 22, 2013 THROUGH APRIL 30, 2013 | 2100-000 | | $34,677.42 | $889,079.72 |
| 11/29/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,317.37 | $887,762.35 |

Page Subtotals: $0.00 $44,304.10

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/13 | 109 | CDG GROUP, LLC 645 FIFTH AVENUENEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13, EXPENSES PAID ON INVOICE NOS. 2969, 2976, 2979, 2981, 2982, 2986, 2989, 2992, 2995, 3001, 3004 AND 3009 | 3732-000 | | $46,806.71 | $840,955.64 |
| 12/06/13 | 110 | JOSE C. RODRIGUEZ, TRUSTEE CHAPTER 7 TRUSTEE342 W. WOODLAWN, STE. 103SAN ANTONIO, TX 78212 | TRUSTEE COMPENSATION PURSUANT TO APPROVED BUDGET, MAY AND JUNE, 2013 | 2100-000 | | $50,000.00 | $790,955.64 |
| 12/10/13 | 111 | FREEPORT FINANCIAL, LLC ATTN: JEFF FROEMMING3600 SOUTH LAKE DRIVEST. FRANCIS, WI 53235 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE (CASH COLLATERAL) OVERPAYMENT OF CASH COLLATERAL PAID TO LENDER | 4110-000 | | $457,705.50 | $333,250.14 |
| 12/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $894.10 | $332,356.04 |
| 01/31/14 | 112 | LETICIA REYNA 431 TEDDERSAN ANTONIO, TX 78211 | ADMINISTRATIVE EXPENSE ADMINISTRATIVE SUPPORT SERVICES PROVIDED FOR PREPARATION OF FORMS 1099 BUDGETARY LINE ITEM - TAXES | 2990-000 | | $700.00 | $331,656.04 |
| 01/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $493.98 | $331,162.06 |

Page Subtotals: $0.00 $556,600.29

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748  
Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434  
For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ  
Bank Name: BOK Financial  
Account Number/CD#: XXXXXX0543  
CHECKING ACCOUNT  
Blanket Bond (per case limit): $0.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $444.64 | $330,717.42 |
| 03/03/14 | 5 | MARSH USA, INC. 2610 NORTHGATE DRIVEIOWA CITY, IA. 52245 | REFUND March 03, 2014 (LMR) RETURN OF WORKERS COMP PREMIUM DUE FOR 2012 -2013 AUDIT | 1290-000 | $36,787.00 | | $367,504.42 |
| 03/06/14 | 113 | GEORGE ADAMS & COMPANY INSURANCE CO 4501 CARTWRIGHT RD., STE. 402MISSOURI CITY, TX 77459 | BLANKET BOND PREMIUM PAYMENT FOR CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/14 TO 03/01/15 FOR POLICY NUMBER 61BSBCA4434. TRUSTEE JOSE C. RODRIGUEZ. | 2300-000 | | $438.22 | $367,066.20 |
| 03/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $534.53 | $366,531.67 |
| 04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $527.20 | $366,004.47 |
| 05/05/14 | | PRACS INSTITUTE SAN ANTONIO, LLC | RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC TO COMPLETE REFUND TO LENDERS OF TAX OVERPAYMENT FROM SALE OF 5109 MEDICAL DR., SAN ANTONIO, TX | 1290-000 | $27,010.57 | | $393,015.04 |
| 05/05/14 | | FREEPORT FINANCIAL, LLC | COURT ORDERED PAYMENT PAYMENT OF TAX ESCROW FUNDS HELD FOR SAN ANTONIO SALE | 4110-000 | | $27,332.76 | $365,682.28 |
| 05/14/14 | 114 | JANET RAKOWITZ WYSI WYG Consulting11024 Macaway, #2Adkins, TX 78101 | ACCOUNTANT FOR TRUSTEE FEE PURSUANT ORDER GRANTING FIRST INTERIM APPLICATION FOR COMPENSATION ENTERED 05/12/14 | 3410-000 | | $10,000.00 | $355,682.28 |

Page Subtotals: $63,797.57 $39,277.35

UST Form 101-7-TDR (10/1/2010) (Page: 16)

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $536.04 | $355,146.24 |
| 06/10/14 | 115 | PLUNKETT AND GRIESENBECK, INC. c/o Ronald HornbergerCatholic Life Building1635 N.E. Loop Suite 900San Antonio, TX 78209 | ATTORNEY FOR TRUSTEE EXP. (OTHER) PURSUANT ORDER GRANTING FOURTH INTERIM APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 06/06/14 | 3210-000 | | $136,960.00 | $218,186.24 |
| 06/10/14 | 116 | PLUNKETT AND GRIESENBECK, INC. c/o Ronald HornbergerCatholic Life Building1635 N.E. Loop Suite 900San Antonio, TX 78209 | ATTORNEY FOR TRUSTEE EXP. (OTHER) PURSUANT ORDER GRANTING FOURTH INTERIM APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 06/06/14 | 3220-000 | | $5,001.12 | $213,185.12 |
| 06/10/14 | 117 | PRACS INSTITUTE, LLC | PAYMENT TO PRACS INSTITUTE, LLC, ADDITIONAL FUNDS FOR ADMINISTRATIVE EXPENSE PAYMENTS TO STORAGE COMPANIES | 2990-000 | | $7,000.00 | $206,185.12 |
| 06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $374.79 | $205,810.33 |
| 07/17/14 | 118 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO  63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2014 INVOICE NO. K | 2410-000 | | $623.25 | $205,187.08 |
| 07/17/14 | 119 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX  78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2014 FOR UNIT A0044, INVOICE NO. 15882 | 2410-000 | | $194.00 | $204,993.08 |

Page Subtotals:  $0.00  $150,689.20

13-50748-cag Doc#30 Filed 09/18/18 Entered 09/18/18 13:01:32 Main Document Pg 18 of

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/14 | 120 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2014 INVOICE NO. KLU2797 | 2410-000 | | $444.76 | $204,548.32 |
| 07/17/14 | 121 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2014 INVOICE NO. 200338319 | 2410-000 | | $227.08 | $204,321.24 |
| 07/17/14 | 122 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE 29, 2014 THROUGH JULY 27, 2014, INVOICE NO. 7668 | 2410-000 | | $4,193.60 | $200,127.64 |
| 07/17/14 | 123 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2014 INVOICE NO. 2013.84 | 2410-000 | | $3,137.50 | $196,990.14 |
| 07/17/14 | 124 | UHAUL MOVING & STORAGE AT BISSONNET 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY ($141.90 FOR UNIT #F002-03 AND $141.90 FOR UNIT #B073 | 2410-000 | | $283.80 | $196,706.34 |
| 07/25/14 | 125 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR JULY, 2014 | 2410-000 | | $1,517.72 | $195,188.62 |
| 07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $302.00 | $194,886.62 |

Page Subtotals: $0.00 $10,106.46

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/14 | 126 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2014 INVOICE NO. K310064367 | 2410-000 | | $623.25 | $194,263.37 |
| 08/26/14 | 127 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2014 INVOICE NO. KPE2054 | 2410-000 | | $444.76 | $193,818.61 |
| 08/26/14 | 128 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2014 INVOICE NO. 200366741 | 2410-000 | | $227.08 | $193,591.53 |
| 08/26/14 | 129 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2014 FOR UNIT A0044, INVOICE NO. 16107 | 2410-000 | | $194.00 | $193,397.53 |
| 08/26/14 | 130 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2014 INVOICE NO. 2013.94 | 2410-000 | | $3,137.50 | $190,260.03 |
| 08/26/14 | 131 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR AUGUST, 2014 | 2410-000 | | $1,406.33 | $188,853.70 |
| 08/26/14 | 132 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY 28, 2014 THROUGH AUGUST 24, 2014, INVOICE NO. 7675 | 2410-000 | | $4,193.60 | $184,660.10 |

Page Subtotals: $0.00 $10,226.52

13-50748-cag  Doc#30  Filed 09/18/18  Entered 09/18/18 13:01:32  Main Document  Pg 20 of

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/14 | 133 | UHAUL MOVING & STORAGE AT BISSONNET 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST ($141.90 FOR UNIT #F002-03 AND $141.90 FOR UNIT #B073 | 2410-000 | | $283.80 | $184,376.30 |
| 08/29/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $289.21 | $184,087.09 |
| 09/29/14 | 134 | GREAT AMERICAN STORAGE 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2014 FOR UNIT A0044 | 2410-000 | | $194.00 | $183,893.09 |
| 09/29/14 | 135 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR SEPTEMBER, 2014 | 2410-000 | | $1,406.33 | $182,486.76 |
| 09/29/14 | 136 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2014 INVOICE NO. 2013.108 | 2410-000 | | $3,137.50 | $179,349.26 |
| 09/29/14 | 137 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY  10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2014 INVOICE NO. 200395673 | 2410-000 | | $227.08 | $179,122.18 |
| 09/29/14 | 138 | IRON MOUNTAIN PO BOX 601002PASADENA, CA  91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2014 INVOICE NO. KSD9179 | 2410-000 | | $444.76 | $178,677.42 |

Page Subtotals: $0.00  $5,982.68

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/14 | 139 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2014 INVOICE NO. K310064816 | 2410-000 | | $623.25 | $178,054.17 |
| 09/29/14 | 140 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST 25, 2014 THROUGH SEPTEMBER 21, 2014, INVOICE NO. 7690 | 2410-000 | | $4,193.60 | $173,860.57 |
| 09/29/14 | 141 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, ($171.90 FOR UNIT #F002-03 AND $171.90 FOR UNIT #B073 | 2410-000 | | $343.80 | $173,516.77 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $265.35 | $173,251.42 |
| 10/24/14 | 142 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER 22, 2014 THROUGH OCTOBER 19, 2014, INVOICE NO. 7698 | 2410-000 | | $4,193.60 | $169,057.82 |
| 10/24/14 | 143 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2014 INVOICE NO. 2013.126 | 2410-000 | | $3,137.50 | $165,920.32 |
| 10/24/14 | 144 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR OCTOBER, 2014 | 2410-000 | | $1,406.33 | $164,513.99 |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

Page Subtotals: $0.00 $14,163.43

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/14 | 145 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINT DR.HAZELWOOD, MO  63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2014 INVOICE NO. K310065268 | 2410-000 | | $623.25 | $163,890.74 |
| 10/24/14 | 146 | U-HAUL MOVING & STORAGE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER ($141.90 FOR UNIT #F002-03 AND $141.90 FOR UNIT #B073) | 2410-000 | | $283.80 | $163,606.94 |
| 10/24/14 | 147 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX  78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2014 FOR UNIT A0044 | 2410-000 | | $206.00 | $163,400.94 |
| 10/24/14 | 148 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY  10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2014 INVOICE NO. 200416446 | 2410-000 | | $227.08 | $163,173.86 |
| 10/24/14 | 149 | IRON MOUNTAIN PO BOX 601002PASADENA, CA  91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2014 INVOICE NO. KUH9607 | 2410-000 | | $444.76 | $162,729.10 |
| 10/28/14 | 150 | GREAT AMERICAN STORAGE 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX LATE FEE #2 AND NOTICE OF CLAIM FEE | 2410-000 | | $50.00 | $162,679.10 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $260.51 | $162,418.59 |
| 11/25/14 | 151 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX  78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2014 FOR UNIT A0044 | 2410-000 | | $216.00 | $162,202.59 |

Page Subtotals:                        $0.00        $2,311.40

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | 152 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2014 INVOICE NO. KWL1509 | 2410-000 | | $444.76 | $161,757.83 |
| 11/25/14 | 153 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2014 INVOICE NO. K310065649 | 2410-000 | | $622.65 | $161,135.18 |
| 11/25/14 | 154 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2014 ($161.90 FOR UNIT #F002-03 AND $161.90 FOR UNIT #B073) | 2410-000 | | $323.80 | $160,811.38 |
| 11/25/14 | 155 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER 20, 2014 THROUGH NOVEMBER 16, 2014, INVOICE NO. 7705 | 2410-000 | | $4,193.60 | $156,617.78 |
| 11/25/14 | 156 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2014 INVOICE NO. 2013.141 | 2410-000 | | $3,137.50 | $153,480.28 |
| 11/25/14 | 157 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR NOVEMBER, 2014 | 2410-000 | | $1,406.33 | $152,073.95 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $234.99 | $151,838.96 |

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

Page Subtotals: $0.00 $10,363.63

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/14 | 158 | MATTHEW JOHNSON 4815 SPENCER LANE S.FARGO, ND 58104 | OTHER CHAPTER 7 ADMINISTRATIVE EXPS PRINTING AND PREPARATION OF CHART OF ACCOUNTS AND HISTORICAL TRIAL BALANCE INFORMATION FOR PRACS MANAGEMENT ACCESSING GREAT PLAINS SOFTWARE | 2990-000 | | $300.00 | $151,538.96 |
| 12/18/14 | 159 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2014 INVOICE NO. KYL0667 | 2410-000 | | $444.76 | $151,094.20 |
| 12/18/14 | 160 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2014 ($161.90 FOR UNIT #F002-03 AND $161.90 FOR UNIT #B073) | 2410-000 | | $323.80 | $150,770.40 |
| 12/18/14 | 161 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2014 FOR UNIT A0044 | 2410-000 | | $206.00 | $150,564.40 |
| 12/18/14 | 162 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR DECEMBER, 2014 | 2410-000 | | $1,406.33 | $149,158.07 |
| 12/18/14 | 163 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2014 INVOICE NO. 2013.153 | 2410-000 | | $3,137.50 | $146,020.57 |

Page Subtotals: $0.00 $5,818.39

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/14 | 164 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER 17, 2014 THROUGH DECEMBER 14, 2014, INVOICE NO. 7711 | 2410-000 | | $4,222.60 | $141,797.97 |
| 12/22/14 | 165 | ACCESS ST. LOUIS STORAGE AND IMAGINGPO BOX 415938BOSTON, MA 02241 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2014 INVOICE NO. 1330066160 ACCESS ACQUIRED CINTAS AS OF 11/01/14 | 2410-000 | | $622.25 | $141,175.72 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $223.35 | $140,952.37 |
| 01/20/15 | 166 | ACCESS PO BOX 415938BOSTON, MA 02241 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2015 INVOICE NO. 1330066679 | 2410-000 | | $622.65 | $140,329.72 |
| 01/20/15 | 167 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER 15, 2014 THROUGH JANUARY 11, 2015, INVOICE NO. 7717 | 2410-000 | | $4,193.60 | $136,136.12 |
| 01/20/15 | 168 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2014 INVOICE NO. LAL1614 | 2410-000 | | $444.76 | $135,691.36 |
| 01/20/15 | 169 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2015 FOR UNIT A0044 | 2410-000 | | $206.00 | $135,485.36 |

Page Subtotals: $0.00 $10,535.21

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/15 | 170 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2015 INVOICE NO. 2013.166 | 2410-000 | | $3,137.50 | $132,347.86 |
| 01/20/15 | 171 | UHAUL MOVING & STORAGE AT BISSONNET 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2015 ($146.90 FOR UNIT #F002-03 AND $146.90 FOR UNIT #B073) | 2410-000 | | $293.80 | $132,054.06 |
| 01/20/15 | 172 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR JANUARY, 2015 | 2410-000 | | $1,406.33 | $130,647.73 |
| 01/30/15 | 173 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2014 INVOICE NO. 200447644 | 2410-000 | | $227.08 | $130,420.65 |
| 01/30/15 | 174 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2014 INVOICE NO. 200481653 | 2410-000 | | $227.08 | $130,193.57 |
| 01/30/15 | 175 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2014 INVOICE NO. 200511571 | 2410-000 | | $227.08 | $129,966.49 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $207.80 | $129,758.69 |
| 02/20/15 | 176 | LINN GROVE CENTER 5012 53RD ST., STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2015 INVOICE NO. 2013.179 | 2410-000 | | $3,137.50 | $126,621.19 |

Page Subtotals: $0.00 $8,864.17

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

13-50748-cag Doc#30 Filed 09/18/18 Entered 09/18/18 13:01:32 Main Document Pg 27 of

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/15 | 177 | GREAT AMERICAN STORAGE 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2015 FOR UNIT A0044 | 2410-000 | | $206.00 | $126,415.19 |
| 02/20/15 | 178 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR FEBRUARY, 2015 | 2410-000 | | $1,406.33 | $125,008.86 |
| 02/20/15 | 179 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2015 INVOICE NO. LCP1764 | 2410-000 | | $444.76 | $124,564.10 |
| 02/20/15 | 180 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY 12, 2015 THROUGH FEBRUARY 8, 2015, INVOICE NO. 7723 | 2410-000 | | $4,193.60 | $120,370.50 |
| 02/20/15 | 181 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY 9, 2015 THROUGH FEBRUARY 28, 2015, INVOICE NO. 7729 | 2410-000 | | $2,995.43 | $117,375.07 |
| 02/20/15 | 182 | UHAUL MOVING & STORAGE AT BISSONNET 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2015 ($146.90 FOR UNIT #F002-03 AND $146.90 FOR UNIT #B073) | 2410-000 | | $293.80 | $117,081.27 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $173.82 | $116,907.45 |

Page Subtotals: $0.00 $9,713.74

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/15 | 183 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420NEW ORLEANS, LA  70139 | BLANKET BOND PREMIUM PAYMENT FOR CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/15 TO 03/01/16 FOR BOND #016017995 | 2300-000 | | $81.65 | $116,825.80 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $173.82 | $116,651.98 |
| 04/06/15 | 184 | SAN ANTONIO COPY CONCIERGE 310 S. ST. MARY'S ST., STE. 105SAN ANTONIO, TX  78205 | ADMINISTRATIVE EXPENSE INVOICE NO. 31721 COPY AND POSTAGE COSTS | 2990-000 | | $5,880.02 | $110,771.96 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $161.02 | $110,610.94 |
| 05/20/15 | 185 | SAN ANTONIO COPY CONCIERGE 310 S. ST. MARY'S, STE. 105SAN ANTONIO, TX  78205 | ADMINISTRATIVE EXPENSE INVOICE NO. 32010 COPY AND POSTAGE COSTS | 2990-000 | | $1,993.28 | $108,617.66 |
| 05/20/15 | 186 | SAN ANTONIO COPY CONCIERGE 310 S. ST. MARYS, STE. 105SAN ANTONIO, TX  78205 | ADMINISTRATIVE EXPENSE INVOICE NO. 32030 COPY AND POSTAGE COSTS | 2990-000 | | $1,773.70 | $106,843.96 |
| 05/27/15 | 187 | PLUNKETT & GRIESENBECK, INC. C/O RONALD HORNBERGER1635 N.E. LOOP 410, STE. 900SAN ANTONIO, TX 78209 | ATTORNEY FOR TRUSTEE FEE (OTHER) PURSUANT ORDER GRANTING SIXTH APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 05/05/15 | 3210-000 | | $54,680.00 | $52,163.96 |
| 05/27/15 | 188 | PLUNKETT & GRIESENBECK, INC. C/O RONALD HORNBERGER1635 N.E. LOOP 410, STE. 900SAN ANTONIO, TX 78209 | ATTORNEY FOR TRUSTEE EXP. (OTHER) PURSUANT ORDER GRANTING SIXTH APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 05/05/15 | 3220-000 | | $747.51 | $51,416.45 |

Page Subtotals: $0.00 $65,491.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50748
Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434
For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0543
CHECKING ACCOUNT
Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/15 | 187 | Reverses Check # 187 | ATTORNEY FOR TRUSTEE FEE (OTHER) INCORRECT AMOUNT, NEED TO CORRECT AMOUNT OF PAYMENT TO REFLECT APPROVED BUDGET | 3210-000 | | ($54,680.00) | $106,096.45 |
| 05/28/15 | 188 | Reverses Check # 188 | ATTORNEY FOR TRUSTEE EXP. (OTHER) INCORRECT AMOUNT, NEED TO CORRECT AMOUNT OF PAYMENT TO REFLECT APPROVED BUDGET | 3220-000 | | ($747.51) | $106,843.96 |
| 05/28/15 | 189 | PLUNKETT & GRIESENBECK, INC. C/O RONALD HORNBERGER1635 N.E. LOOP 410, STE. 900SAN ANTONIO, TX 78209 | ATTORNEY FOR TRUSTEE FEE (OTHER) PURSUANT ORDER GRANTING SIXTH APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 05/05/15 | 3210-000 | | $51,360.00 | $55,483.96 |
| 05/28/15 | 190 | PLUNKETT & GRIESENBECK, INC. C/O RONALD HORNBERGER1635 N.E. LOOP 410, STE. 900SAN ANTONIO, TX 78209 | ATTORNEY FOR TRUSTEE EXP. (OTHER) PURSUANT ORDER GRANTING SIXTH APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 05/05/15 | 3220-000 | | $440.09 | $55,043.87 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $163.67 | $54,880.20 |
| 06/02/15 | 191 | SAN ANTONIO COPY CONCIERGE 310 S. ST. MARY'S, STE. 105SAN ANTONIO, TX 78205 | ADMINISTRATIVE EXPENSE INVOICE NO. 32106 COPY AND POSTAGE COSTS | 2990-000 | | $1,773.70 | $53,106.50 |
| 06/09/15 | 192 | ACCESS PO BOX 415938BOSTON, MA 02241 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, INCOICE NO. 1330067209 | 2410-000 | | $622.65 | $52,483.85 |

Page Subtotals: $0.00 ($1,067.40)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/15 | 193 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2015 INVOICE NO. LEJ1134 | 2410-000 | | $444.76 | $52,039.09 |
| 06/09/15 | 194 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, FEBRUARY, 2015 INVOICE NOS. 200538016, 200559215 | 2410-000 | | $467.80 | $51,571.29 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $75.39 | $51,495.90 |
| 07/07/15 | | PRACS INSTITUTE SAN ANTONIO, LLC | RECEIPT REIMBURSEMENT FROM PRACS INSTITUTE SAN ANTONIO, LLC FOR PRIOR PAYMENTS MADE TO COPY CONCIERGE FOR MAILOUTS OF 05/20/15 | 1290-000 | $3,766.98 | | $55,262.88 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $80.87 | $55,182.01 |
| 08/21/15 | 195 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC FOR ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS | 8500-000 | | $55,182.01 | $0.00 |

Page Subtotals: $3,766.98 $56,250.83

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-50748 | Trustee Name: JOSE C. RODRIGUEZ |
| Case Name: PRACS INSTITUTE HOLDINGS, LLC | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX0543 |
| | CHECKING ACCOUNT |
| Taxpayer ID No: XX-XXX9434 | Blanket Bond (per case limit): $0.00 |
| For Period Ending: 08/10/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/17 | 102 | PRACS INSTITUTE, LLC | REVERSAL OF PAYMENT TO PRACS INSTITUTE, LLC (CHECK #102; 08/19/13) OF ACCOUNT RECEIVABLE FUNDS RECEIVED BY PRACS INSTITUTE HOLDINGS, LLC FROM LLOYD INC. OF IOWA (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION). THE REVERSAL, DATED 09/21/17 WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT | 8500-000 | | ($40,438.80) | $40,438.80 |
| 09/21/17 | 103 | PRACS INSTITUTE, LLC | REVERSAL OF PAYMENT TO PRACS INSTITUTE, LLC (CHECK #103; 08/21/13) OF ACCOUNT RECEIVABLE FUNDS RECEIVED BY PRACS INSTITUTE HOLDINGS, LLC FROM TEVA PHARMACEUTICALS (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION)S. THE REVERSAL, DATED 09/21/17 WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT | 8500-000 | | ($97,668.51) | $138,107.31 |

| | | | Page Subtotals: | | $0.00 | ($138,107.31) | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-50748 | Trustee Name: JOSE C. RODRIGUEZ | Exhibit 9 |
| Case Name: PRACS INSTITUTE HOLDINGS, LLC | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0543 | |
| | CHECKING ACCOUNT | |
| Taxpayer ID No: XX-XXX9434 | Blanket Bond (per case limit): $0.00 | |
| For Period Ending: 08/10/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/17 | 195 | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF CHECK #195; 08/21/15 TO PRACS INSTITUTE SAN ANTONIO, LLC FOR PAYMENT OF ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS. THE REVERSAL, DATED 09/21/17, WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT. | 8500-000 | | ($55,182.01) | $193,289.32 |
| 09/21/17 | 196 | PRACS INSTITUTE, LLC | PAYMENT TO PRACS INSTITUTE, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN CHECK #102; 08/19/13 FOR ACCOUNT RECEIVABLE FUNDS RECEIVED BY PRACS INSTITUTE HOLDINGS, LLC FROM LLOYD INC. OF IOWA (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 8500-002 | | $40,438.80 | $152,850.52 |

Page Subtotals: $0.00 ($14,743.21)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748
Case Name: PRACS INSTITUTE HOLDINGS, LLC

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0543
CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX9434
For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/17 | 197 | PRACS INSTITUTE, LLC | PAYMENT TO PRACS INSTITUTE, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN CHECK #103; 08/21/13 FOR ACCOUNT RECEIVABLE FUNDS RECEIVED BY PRACS INSTITUTE HOLDINGS, LLC FROM TEVA PHARMACEUTICALS (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 8500-002 | | $97,668.51 | $55,182.01 |
| 09/21/17 | 198 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN THE ORIGINAL PAYMENT BY CHECK #195; 08/21/15 FOR PAYMENT OF ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS. | 8500-002 | | $55,182.01 | $0.00 |

Page Subtotals: $0.00 $152,850.52

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | | PRACS INSTITUTE, LLC | REVERSAL OF RECEIPT #4, 09/06/13; FROM PRACS INSTITUTE, LLC, FUNDS FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET. (THIS REVERSAL WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR) | 1290-000 | ($422,500.00) | | ($422,500.00) |
| 09/27/17 | | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF RECEIPT #3, 07/26/13; FROM PRACS INSTITUTE SAN ANTONIO, LLC FOR PROPOSED TRUSTEE COMPENSATION. (THIS REVERSAL WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR) | 1290-000 | ($120,000.00) | | ($542,500.00) |
| 09/27/17 | | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF RECEIPT #5, 09/06/13; FROM PRACS INSTITUTE SAN ANTONIO, LLC, FUNDS FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET. (THIS REVERSAL WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR) | 1290-000 | ($422,500.00) | | ($965,000.00) |

Page Subtotals: ($965,000.00) $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-50748 | | | Trustee Name: JOSE C. RODRIGUEZ | | | Exhibit 9 |
| Case Name: PRACS INSTITUTE HOLDINGS, LLC | | | Bank Name: BOK Financial | | | |
| | | | Account Number/CD#: XXXXXX0543 | | | |
| | | | CHECKING ACCOUNT | | | |
| Taxpayer ID No: XX-XXX9434 | | | Blanket Bond (per case limit): $0.00 | | | |
| For Period Ending: 08/10/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF RECEIPT #7, 05/05/14; FROM PRACS INSTITUTE SAN ANTONIO, LLC TO COMPLETE REFUND TO LENDERS OF TAX OVERPAYMENT FROM SALE OF 5109 MEDICAL DR., SAN ANTONIO, TX. (THIS REVERSAL WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR) | 1290-000 | ($27,010.57) | | ($992,010.57) |
| 09/27/17 | | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF RECEIPT #8, 07/07/15; FOR REIMBURSEMENT FROM PRACS INSTITUTE SAN ANTONIO, LLC FOR PRIOR PAYMENTS MADE TO COPY CONCIERGE FOR MAIL OUTS OF 05/20/15. (THIS REVERSAL WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR) | 1290-000 | ($3,766.98) | | ($995,777.55) |

| | | | Page Subtotals: | ($30,777.55) | $0.00 | |
|---|---|---|---|---|---|---|

13-50748-cag Doc#30 Filed 09/18/18 Entered 09/18/18 13:01:32 Main Document Pg 36 of

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | 7 | PRACS INSTITUTE, LLC | RECEIPT FROM PRACS INSTITUTE, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW DEPOSIT WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR IN DEPOSIT #4; 09/06/13 FROM PRACS INSTITUTE, LLC OF FUNDS FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET | 1290-000 | $422,500.00 | | ($573,277.55) |
| 09/27/17 | 8 | PRACS INSTITUTE SAN ANTONIO, LLC | RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW DEPOSIT WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR IN DEPOSIT #3, 07/26/13; FROM PRACS INSTITUTE SAN ANTONIO, LLC FOR PROPOSED TRUSTEE COMPENSATION | 1290-000 | $120,000.00 | | ($453,277.55) |

Page Subtotals: $542,500.00 $0.00

13-50748-cag  Doc#30  Filed 09/18/18  Entered 09/18/18 13:01:32  Main Document  Pg 37 of

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | 9 | PRACS INSTITUTE SAN ANTONIO, LLC | RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW DEPOSIT WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR IN DEPOSIT #5, 09/06/13; FROM PRACS INSTITUTE SAN ANTONIO, LLC OF FUNDS FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET. | 1290-000 | $422,500.00 | | ($30,777.55) |
| 09/27/17 | 10 | PRACS INSTITUTE SAN ANTONIO, LLC | RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW DEPOSIT WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR IN DEPOSIT #7, 05/05/14; FROM PRACS INSTITUTE SAN ANTONIO, LLC TO COMPLETE REFUND TO LENDERS OF TAX OVERPAYMENT FROM SALE OF 5109 MEDICAL DR., SAN ANTONIO, TX. | 1290-000 | $27,010.57 | | ($3,766.98) |

Page Subtotals:  $449,510.57  $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

13-50748-cag Doc#30 Filed 09/18/18 Entered 09/18/18 13:01:32 Main Document Pg 38 of

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50748

Case Name: PRACS INSTITUTE HOLDINGS, LLC

Taxpayer ID No: XX-XXX9434

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0543

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | 11 | PRACS INSTITUTE SAN ANTONIO, LLC | RECEIPT FROM PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW DEPOSIT WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR IN DEPOSIT #8, 07/07/15; FROM PRACS INSTITUTE SAN ANTONIO, LLC FOR REIMBURSEMENT FOR PRIOR PAYMENTS MADE TO COPY CONCIERGE FOR MAIL OUTS OF 05/20/15. | 1290-000 | $3,766.98 | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,205,671.86 | $1,205,671.86 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $1,205,671.86 | $1,205,671.86 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,205,671.86 | $1,205,671.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals: $3,766.98 $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0543 - CHECKING ACCOUNT | $1,205,671.86 | $1,205,671.86 | $0.00 |
| | $1,205,671.86 | $1,205,671.86 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,205,671.86 |
| Total Gross Receipts: | $1,205,671.86 |